**Jeffrey David HILL, Appellant**

v.

**Richard E. UMPSTEAD, Jr.; William Ramsey; Muncy Borough.**

**No. 15–2616.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Jan. 28, 2016.

Opinion filed: Feb. 2, 2016.

See also, 323 Fed.Appx. 167 and 2011 WL 676810.

Jeffrey David Hill, Muncy, PA, pro se.

Before: AMBRO, SHWARTZ and GREENBERG, Circuit Judges.

OPINION *

PER CURIAM.

Jeffrey David Hill appeals an order of the United States District Court for the Middle District of Pennsylvania dismissing his complaint pursuant to an order prohibiting him from filing civil actions without prior certification from a Magistrate Judge. For the following reasons, we will affirm.

Hill is a prodigious litigant who, since the late 1980s, has filed numerous lawsuits in the Middle District of Pennsylvania and appeals in this Court. In 2008, the District Court "forever barred [Hill] from bringing a civil action in the Middle District of Pennsylvania," and stated that he would be subject to contempt proceedings if he violated the order. *Hill v. Carpenter*, 2008 WL 936927, at *2 (M.D.Pa. Apr. 4, 2008). On appeal, we held that the "District Court clearly was within its discretion to impose sanctions against Hill," but we vacated the injunction because "there [was] no indication that the Court gave Hill adequate notice and an opportunity to respond before imposing sanctions." *Hill v. Carpenter*, 323 Fed.Appx. 167, 171 (3d Cir.2009). We recommended that the District Court consider issuing an order requiring Hill to obtain certification from a Magistrate Judge before bringing any future action. *Id.* at 171–72. Notably, we

stated that the District Court should "impose more tailored sanctions against him." *Id.* at 172. On remand, after providing Hill with notice and an opportunity to respond, the District Court "sanction[ed] Hill by requiring him to receive certification from a magistrate judge prior to filing a future civil action within the Middle District of Pennsylvania." *Hill v. Carpenter*, 2011 WL 676810, at *2 (M.D.Pa. Feb. 16, 2011).

In March 2015, Hill filed a "civil rights—racketeering complaint" in the District Court, which contained allegations pertaining to a dispute over snow removal in his neighborhood during the winter of 2014–2015.[1] He named as defendants the Borough of Muncy, Pennsylvania, the Borough Manager, and a Borough snow plow driver. The Magistrate Judge declined to certify the action for filing, concluding that it was "legally and factually frivolous." Hill submitted a "Writ of Error/Writ of Prohibition," which the District Court treated as objections to the Magistrate Judge's recommendations. By order entered June 25, 2015, the District Court adopted the Report and Recommendation and dismissed the complaint. Hill appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291, and may affirm on any basis supported by the record. *See Fairview Twp. v. EPA*, 773 F.2d 517, 525 n. 15 (3d Cir.1985). We also may summarily affirm if the appeal presents no substantial question. *See* 3d Cir. LAR 27.4; I.O.P. 10.6.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. To the extent that Hill's complaint included civil rights claims related to his decades-old convictions, *see Hill v. Thorne*, 430 Pa.Super. 551, 635 A.2d 186, 187 (1993) (noting that the Pennsylvania Supreme Court reversed Hill's criminal convictions), the claims are time-barred and not subject to tolling. *See Lake v.*

*Arnold*, 232 F.3d 360, 368–69 (3d Cir.2000) (noting that a two-year statute of limitations applies to civil rights actions originating in Pennsylvania); *Fogle v. Pierson*, 435 F.3d 1252, 1258 (10th Cir.2006) (holding that statute of limitations may be raised sua sponte where the defense is obvious from the face of the complaint and no development of the factual record is required to determine whether dismissal is appropriate).

District Courts in this Circuit may issue an injunction to require litigants who have engaged in abusive, groundless, and vexatious litigation to obtain approval of the court before filing further complaints. *See Chipps v. U.S. Dist. Ct. for Middle Dist. of Pa.*, 882 F.2d 72, 73 (3d Cir.1989). We have recognized, however, that a pre-filing injunction is an extreme remedy which must be "narrowly tailored and sparingly used." *Abdul–Akbar v. Watson*, 901 F.2d 329, 332 (3d Cir.1990) (quoting *In re Packer Ave. Assocs.*, 884 F.2d 745, 747 (3d Cir.1989)). "Narrowly tailored" means fitting the language of the injunction to the particular circumstances of the case. *Brow v. Farrelly*, 994 F.2d 1027, 1038 (3d Cir.1993). Thus, we have approved of an order "directing that the litigant not file any section 1983 claims without leave of court and that in seeking leave of court, the litigant certify (1) that the claims he wishes to present are new claims never before raised and disposed of on the merits by any federal courts, (2) that he believes the facts alleged in his complaint to be true, and (3) that he knows of no reason to believe his claims are foreclosed by controlling law." *Abdul–Akbar*, 901 F.2d at 333. Here, the District Court's pre-filing injunction—which "sanction[ed] Hill by requiring him to receive certification from a magistrate judge prior to filing a future civil action within the Middle District of Pennsylvania"—fails to comport with our direction that it "impose more tailored sanctions against him." *Hill*, 323 Fed.Appx. at 172. Despite this failure,

however, the District Court properly dismissed Hill's complaint because, for the reasons provided below, his claims lack merit.

Hill alleged that a Borough snow plow damaged a hedge on his property, failed to clear the snow from a section of an alley adjacent to his home, splashed a significant amount of "street slush" on the sidewalk near where he was standing, and purposely deposited a substantial amount of snow in front of his garage.[2] Hill also complains about a letter from the Borough Manager, directing Hill to trim his hedge, and noting that failure to comply within 10 days would result in referral of the matter to the police department or code inspection department for issuance of a "notice of violation." These facts do not support a claim under 42 U.S.C. § 1983 because they do not implicate a violation of a federal constitutional or statutory right.[3] *See Kach v. Hose*, 589 F.3d 626, 646 (3d Cir. 2009) (providing that to assert a claim under § 1983, a plaintiff "must establish that she was deprived of a federal constitutional or statutory right by a state actor."). In addition, Hill did not set forth sufficient grounds for a federal court to exercise diversity jurisdiction over any state law causes of action, *see* 28 U.S.C. § 1332, and there is no indication that it would have been appropriate for the District Court to exercise supplemental jurisdiction over those claims. *See Hedges v. Musco*, 204 F.3d 109, 123 (3d Cir.2000) ("where the

---

**2.** Hill also seemingly attempted to bring claims on behalf of his neighbors, who he alleged were likewise injured by improper snow removal. These claims are barred for lack of standing, however, because "a litigant must assert his or her own legal rights and interests, and cannot rest a claim to relief on the legal rights or interests of third parties." *Powers v. Ohio*, 499 U.S. 400, 410, 111 S.Ct. 1364, 113 L.Ed.2d 411 (1991).

**3.** Hill's conclusory assertion that the defendants' actions constitute civil racketeering activity, without more, is insufficient to state a claim for relief under 18 U.S.C. § 1962. *See Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007); *Rose v. Bartle*, 871 F.2d 331, 366 (3d Cir.1989) (holding that allegations supporting a conspiracy claim under civil RICO must be sufficiently specific).

claim over which the district court has original jurisdiction is dismissed before trial, the district court *must* decline to decide the pendent state claims unless considerations of judicial economy, convenience, and fairness to the parties provide an affirmative justification for doing so.") (quotation marks omitted).

For the foregoing reasons, this appeal presents no substantial question. Accordingly, we will summarily affirm.